APR 9,2021
12:49PM

**Jefferson Parish Sheriff's Office**
**Employee Profile**

Page: 1

## Pitfield, Chad M. (116210)

**Training**

| Course | Title | Date | Hours | Score | Status |
|--------|-------|------|-------|-------|--------|
| P0123 | POST 2021 d Advanced Firearms | 4-08-2021 | 4.00 | 0.00 | Registered |
| P0124 | POST 2021 e Ethics | 3-22-2021 | 1.00 | 0.00 | Passed |
| P0126 | POST h Responding to Active and Evolving Scenes | 3-22-2021 | 1.00 | 0.00 | Passed |
| P0125 | POST g Legal Updates and Department Vehicle | 3-10-2021 | 1.00 | 0.00 | Passed |
| P0127 | POST i Social Media 2021 | 3-10-2021 | 1.00 | 0.00 | Passed |
| P0123 | POST 2021 d Advanced Firearms | 3-08-2021 | 0.00 | 0.00 | No Show |
| P0122 | POST 2021 c Emot Intel, Implicit Bias, Intervene | 3-04-2021 | 4.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-11-2021 | 1.00 | 0.00 | Passed |
| P0122 | POST 2021 c Emot Intel, Implicit Bias, Intervene | 2-03-2021 | 0.00 | 0.00 | 2 B Resch |
| P0123 | POST 2021 d Advanced Firearms | 2-01-2021 | 0.00 | 0.00 | 2 B Resch |
| | | **2021 Pass/Complete:** | **9.00** | | |
| P0109 | POST 2020 c Officer Survival Active Shooter | 12-10-2020 | 4.00 | 0.00 | Completed |
| P0108 | POST 2020 b CPR Defensive Tactics | 12-08-2020 | 4.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 10-31-2020 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 10-31-2020 | 1.00 | 0.00 | Completed |
| P0111 | POST g 2020 CPR On-Line | 10-31-2020 | 1.00 | 0.00 | Completed |
| P0112 | POST h 2020 First Aid Pt1 On-line | 10-31-2020 | 1.00 | 0.00 | Completed |
| P0113 | POST i 2020 First Aid Pt2 On-line | 10-31-2020 | 1.00 | 0.00 | Completed |
| P0114 | POST j 2020 Social Media | 10-31-2020 | 1.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 10-12-2020 | 4.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-14-2020 | 0.00 | 0.00 | No Show |
| P0105 | POST 2020 d Advanced Firearms | 8-13-2020 | 0.00 | 0.00 | No Show |
| P0109 | POST 2020 c Officer Survival Active Shooter | 8-11-2020 | 0.00 | 0.00 | No Show |
| P0104 | POST 2020 a Annual Firearms Qualification | 8-04-2020 | 4.00 | 0.00 | Completed |
| | | **2020 Pass/Complete:** | **22.00** | | |
| P0091 | POST 2019 b De-Escalation Training | 11-13-2019 | 4.00 | 0.00 | Completed |
| P0101 | POST l Communicating with Deaf or Hard of Hearing | 9-07-2019 | 1.00 | 0.00 | Completed |
| P0096 | POST h Dynamics of Domestic Violence | 9-07-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 9-07-2019 | 1.00 | 0.00 | Completed |
| P0098 | POST i Protective Order Registry | 9-07-2019 | 1.00 | 0.00 | Completed |
| P0099 | POST j Responding to Calls of Domestic Violence | 9-07-2019 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-16-2019 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-15-2019 | 1.00 | 0.00 | Completed |
| P0093 | POST 2019 a Annual Firearms Qualification | 8-13-2019 | 4.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 8-12-2019 | 0.00 | 0.00 | No Show |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 8-02-2019 | 0.50 | 0.00 | No Show |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-02-2019 | 0.00 | 0.00 | No Show |
| P0093 | POST 2019 a Annual Firearms Qualification | 8-01-2019 | 0.00 | 0.00 | No Show |
| P0094 | POST 2019 d Advanced Firearms | 2-14-2019 | 4.00 | 0.00 | Completed |
| P0092 | POST 2019 c OS Officer Survival Skills | 2-13-2019 | 4.00 | 0.00 | Completed |

EXHIBIT
32
PENGAD 800-631-6989

| APR 9,2021 | **Jefferson Parish Sheriff's Office** | | | Page:   2 |
| 12:49PM | **Employee Profile** | | | |

## Pitfield, Chad M.   (116210)

| P0095 | POST 2019 e Ethics | 1-27-2019 | 1.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0001 | POST f Preventing Sexual Harassment | 1-27-2019 | 1.00 | 0.00 | Passed |
| | | **2019 Pass/Complete:** | **25.00** | | |
| P0080 | POST CPR-First Aid (Classroom) | 11-09-2018 | 4.00 | 0.00 | Completed |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 11-09-2018 | 1.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 11-09-2018 | 1.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 10-04-2018 | 0.00 | 0.00 | No Show |
| P0080 | POST CPR-First Aid (Classroom) | 9-04-2018 | 0.00 | 0.00 | No Show |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 8-17-2018 | 0.50 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-17-2018 | 1.00 | 0.00 | Completed |
| 00163 | Firearms Practice (Open Practice) | 8-15-2018 | 0.00 | 0.00 | No Show |
| P0080 | POST CPR-First Aid (Classroom) | 8-13-2018 | 0.00 | 0.00 | No Show |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-10-2018 | 1.00 | 0.00 | Completed |
| P0083 | POST Annual Firearms Qualification 2018 | 8-02-2018 | 4.00 | 0.00 | Completed |
| P0079 | POST Ethics 2018 | 3-28-2018 | 1.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 2-06-2018 | 4.00 | 0.00 | Completed |
| P0081 | POST OS Officer Survival Skills 2018 | 2-02-2018 | 4.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 1-11-2018 | 1.00 | 0.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 1-11-2018 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 1-11-2018 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-11-2018 | 1.00 | 0.00 | Passed |
| | | **2018 Pass/Complete:** | **25.50** | | |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 12-14-2017 | 1.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 12-14-2017 | 1.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-15-2017 | 2.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 10-11-2017 | 0.00 | 0.00 | No Show |
| P0063 | POST OS Use of Force FATS Scenarios | 9-14-2017 | 2.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 9-14-2017 | 2.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 9-12-2017 | 0.00 | 0.00 | No Show |
| P0063 | POST OS Use of Force FATS Scenarios | 9-12-2017 | 0.00 | 0.00 | No Show |
| 00023 | TASER Annual Recertification | 8-16-2017 | 0.00 | 0.00 | No Show |
| P0060 | POST First Aid 2hr (classroom) | 8-04-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 8-04-2017 | 2.00 | 0.00 | Completed |
| P0055 | POST Annual Firearms Qualification 2017 | 8-01-2017 | 2.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 8-01-2017 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-01-2017 | 1.00 | 0.00 | Completed |
| P0057 | POST Ethics 2017 | 4-07-2017 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 4-04-2017 | 1.00 | 0.00 | Passed |
| P0030 | POST Bloodborne Pathogens (Online) | 3-24-2017 | 1.00 | 0.00 | Passed |
| P0065 | POST Firearms Glock Online | 3-24-2017 | 2.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 3-24-2017 | 1.00 | 0.00 | Passed |
| P0056 | POST Advanced Firearms 2017 | 2-10-2017 | 4.00 | 0.00 | Completed |
| | | **2017 Pass/Complete:** | **26.00** | | |

JPSO 007825

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Pitfield, Chad M.  (116210)

| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0054 | POST Understanding Sexual Assault | 12-16-2016 | 1.00 | 0.00 | Completed |
| P0051 | POST Firearms Pre-Academy Manual In-Service 2016 | 12-16-2016 | 1.00 | 0.00 | Completed |
| P0052 | POST De-Escalation In-Service Online | 12-16-2016 | 1.00 | 0.00 | Completed |
| P0048 | POST Brady In-Service Training 2016 | 12-16-2016 | 1.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 12-16-2016 | 1.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 12-16-2016 | 3.00 | 0.00 | Completed |
| P0050 | POST Firearms In-Service Online 2016 | 12-16-2016 | 1.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 8-24-2016 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 8-05-2016 | 0.50 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-05-2016 | 1.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 8-01-2016 | 2.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 8-01-2016 | 4.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 8-01-2016 | 4.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-01-2016 | 1.00 | 0.00 | Completed |
| P0041 | POST Ethics 2016 | 4-08-2016 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 4-08-2016 | 1.00 | 0.00 | Completed |
| X0037 | Laser Safety (Interactive Online Seat) | 3-23-2016 | 0.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 2-12-2016 | 4.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 1-28-2016 | 1.00 | 0.00 | Completed |
| | | **2016 Pass/Complete:** | **34.50** | | |
| P0030 | POST Bloodborne Pathogens (Online) | 11-24-2015 | 1.00 | 0.00 | Completed |
| P0029 | POST Firearms Trace (Online) | 11-24-2015 | 1.00 | 0.00 | Completed |
| P0033 | POST Ripp Hobble (Online) | 11-24-2015 | 1.00 | 0.00 | Completed |
| 00034 | Bloodborne Pathogens | 10-02-2015 | 1.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 9-02-2015 | 4.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 8-14-2015 | 1.00 | 0.00 | Passed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 8-14-2015 | 0.50 | 0.00 | Passed |
| 00157 | POST Annual Firearms Qualification | 8-13-2015 | 2.00 | 0.00 | Passed |
| P0025 | POST Active Shooter (2015 Update) | 8-13-2015 | 2.00 | 0.00 | Completed |
| P0027 | POST Ripp Hobble Proficiency | 8-11-2015 | 4.00 | 0.00 | Completed |
| P0026 | POST First Aid (2015) | 8-10-2015 | 4.00 | 0.00 | Completed |
| X0120 | IAI Educational Training Conference 100th | 8-08-2015 | 12.00 | 0.00 | Completed |
| 00433 | LAIAI 70th Educational Conference | 6-12-2015 | 40.00 | 0.00 | Completed |
| 00323 | Int'l Crime Scene Investigators Assoc. Training | 5-21-2015 | 24.00 | 0.00 | Completed |
| 00393 | Leadership II Workshop | 3-18-2015 | 8.00 | 0.00 | Completed |
| P0034 | POST Advanced Firearms on Range 2015 | 2-05-2015 | 4.00 | 0.00 | Completed |
| P0031 | POST Preventing Sexual Harassment (2015) | 1-15-2015 | 1.00 | 0.00 | Completed |
| P0032 | Ethics '15 | 1-15-2015 | 1.00 | 0.00 | Completed |
| 00393 | Leadership II Workshop | 1-12-2015 | 0.00 | 0.00 | No Show |
| | | **2015 Pass/Complete:** | **111.50** | | |
| P0001 | POST f Preventing Sexual Harassment | 12-30-2014 | 1.00 | 0.00 | Completed |
| 00443 | Tuberculosis Awareness (Interactive Online Seat) | 12-30-2014 | 0.00 | 0.00 | Completed |

JPSO 007826

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Pitfield, Chad M.  (116210)

| | | | | | |
|---|---|---|---|---|---|
| P0016 | POST Crime Scene Preservation/Documentation | 12-09-2014 | 1.00 | 0.00 | Completed |
| P0017 | POST CPR/AED Online | 12-09-2014 | 1.00 | 0.00 | Completed |
| P0019 | POST Firearms Online 2014 | 12-09-2014 | 2.00 | 0.00 | Completed |
| P0014 | POST La. Search/Seizure & Open Carry | 12-09-2014 | 1.00 | 0.00 | Completed |
| P0018 | POST Crisis Intervention/Active Listening | 12-08-2014 | 1.00 | 0.00 | Completed |
| P0015 | POST OS/DT Handcuffing Online | 12-08-2014 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-03-2014 | 1.00 | 0.00 | Instructed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 11-03-2014 | 0.50 | 0.00 | Passed |
| 00214 | Bloodborne Pathogens | 10-22-2014 | 0.00 | 0.00 | Completed |
| 00169 | POST Active Shooter (2014 update) | 8-18-2014 | 2.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 8-18-2014 | 1.00 | 0.00 | Completed |
| 00167 | POST OS/Use of Force-Less Lethal/TASER | 8-18-2014 | 1.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 8-05-2014 | 2.00 | 0.00 | Passed |
| 00166 | POST OS/Use of Force- MDTS/MEB Proficiency | 8-04-2014 | 2.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 8-04-2014 | 2.00 | 0.00 | Passed |
| 00329 | LAIAI Educational Conference | 6-11-2014 | 24.00 | 0.00 | Completed |
| 00323 | Int'l Crime Scene Investigators Assoc. Training | 5-15-2014 | 24.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 5-09-2014 | 4.00 | 0.00 | Completed |
| 0156 | TASER Transition to X26P/Use of Force | 5-09-2014 | 2.00 | 0.00 | Completed |
| 00173 | Ethics '14 | 4-22-2014 | 1.00 | 0.00 | Completed |
| 00158 | POST Advanced Firearms on Range 2014 | 2-07-2014 | 4.00 | 0.00 | Completed |
| 00290 | FLETC RECVR Video Recovery School | 1-17-2014 | 40.00 | 0.00 | Completed |
| | | **2014 Pass/Complete:** | **117.50** | **Instructed:** | **1.00** |
| P0001 | POST f Preventing Sexual Harassment | 12-02-2013 | 1.00 | 0.00 | Completed |
| 00022 | Weapon Manipulation | 8-20-2013 | 0.00 | 0.00 | Passed |
| 00024 | USE OF FORCE | 3-20-2013 | 0.00 | 0.00 | Passed |
| 00103 | Gym/Wellness | 3-20-2013 | 0.00 | 0.00 | Passed |
| 00105 | Ethics '13 | 2-19-2013 | 0.00 | 0.00 | Passed |
| | | **2013 Pass/Complete:** | **1.00** | | |
| 00107 | Leadership Workshop | 7-31-2012 | 0.00 | 0.00 | Passed |
| 00106 | Leadership 1 Modules | 6-25-2012 | 0.00 | 0.00 | Passed |
| 00104 | Ethics '12 | 3-29-2012 | 0.00 | 0.00 | Passed |
| | | **2012 Pass/Complete:** | **0.00** | | |
| 00081 | CRISIS INTERVENTION JPSO | 5-26-2011 | 40.00 | 0.00 | Passed |
| 00032 | CPR/AED | 5-04-2011 | 0.00 | 0.00 | Passed |
| 00035 | Res-Cue Mask Issue | 5-04-2011 | 0.00 | 0.00 | Passed |
| 00050 | Defensive Driving | 2-18-2011 | 0.00 | 0.00 | Passed |
| | | **2011 Pass/Complete:** | **40.00** | | |
| 00028 | PX-Holster | 7-22-2008 | 0.00 | 0.00 | Passed |
| 00025 | Diversity | 7-09-2008 | 0.00 | 0.00 | Passed |
| | | **2008 Pass/Complete:** | **0.00** | | |

| APR 9,2021 | **Jefferson Parish Sheriff's Office** | Page: 5 |
| 12:49PM | **Employee Profile** | |

### Pitfield, Chad M.  (116210)

| 00005 | Ripp Hobble | 9-20-2007 | 0.00 | 0.00 | Passed |
| 00006 | OC | 9-20-2007 | 0.00 | 0.00 | Passed |
| 00009 | Racial Profiling | 9-20-2007 | 0.00 | 0.00 | Passed |
| 00016 | MEB | 9-20-2007 | 0.00 | 0.00 | Passed |
| 00002 | TASER User Certification Class | 4-19-2007 | 6.00 | 0.00 | Passed |

**2007 Pass/Complete:**   **6.00**

**Total Pass/Complete:**   **418.00**   **Instructed:**   **1.00**

JPSO 007828

## Vaught, Ryan C.  (118093)

| Training | | | | | |
|---|---|---|---|---|---|
| **Course** | **Title** | **Date** | **Hours** | **Score** | **Status** |
| P0127 | POST i Social Media 2021 | 3-01-2021 | 1.00 | 0.00 | Passed |
| P0124 | POST 2021 e Ethics | 2-03-2021 | 1.00 | 0.00 | Passed |
| P0126 | POST h Responding to Active and Evolving Scenes | 1-07-2021 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 1-07-2021 | 1.00 | 0.00 | Passed |
| P0125 | POST g Legal Updates and Department Vehicle | 1-07-2021 | 1.00 | 0.00 | Passed |
| | 2021 Pass/Complete: | | 5.00 | | |
| P0105 | POST 2020 d Advanced Firearms | 12-30-2020 | 4.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 12-29-2020 | 0.00 | 0.00 | No Show |
| P0109 | POST 2020 c Officer Survival Active Shooter | 12-15-2020 | 0.00 | 0.00 | No Show |
| P0109 | POST 2020 c Officer Survival Active Shooter | 12-10-2020 | 4.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 12-01-2020 | 0.00 | 0.00 | No Show |
| P0108 | POST 2020 b CPR Defensive Tactics | 8-17-2020 | 4.00 | 0.00 | Completed |
| P0111 | POST g 2020 CPR On-Line | 6-30-2020 | 1.00 | 0.00 | Completed |
| P0112 | POST h 2020 First Aid Pt1 On-line | 6-30-2020 | 1.00 | 0.00 | Completed |
| P0113 | POST i 2020 First Aid Pt2 On-line | 6-30-2020 | 1.00 | 0.00 | Completed |
| P0108 | POST 2020 b CPR Defensive Tactics | 6-03-2020 | 0.00 | 0.00 | PreReq |
| P0104 | POST 2020 a Annual Firearms Qualification | 6-02-2020 | 4.00 | 0.00 | Completed |
| P0114 | POST j 2020 Social Media | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 1-31-2020 | 1.00 | 0.00 | Completed |
| | 2020 Pass/Complete: | | 22.00 | | |
| P0092 | POST 2019 c OS Officer Survival Skills | 12-02-2019 | 4.00 | 0.00 | Completed |
| P0094 | POST 2019 d Advanced Firearms | 12-02-2019 | 4.00 | 0.00 | Completed |
| P0093 | POST 2019 a Annual Firearms Qualification | 6-13-2019 | 4.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 6-06-2019 | 4.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 4-25-2019 | 4.00 | 0.00 | Completed |
| P0099 | POST j Responding to Calls of Domestic Violence | 2-19-2019 | 1.00 | 0.00 | Completed |
| P0101 | POST l Communicating with Deaf or Hard of Hearing | 2-19-2019 | 1.00 | 0.00 | Completed |
| P0098 | POST i Protective Order Registry | 2-18-2019 | 1.00 | 0.00 | Completed |
| X0563 | First Responders Miminal Facts and the MDT Process | 2-13-2019 | 3.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-11-2019 | 1.00 | 0.00 | Passed |
| P0096 | POST h Dynamics of Domestic Violence | 2-11-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 2-11-2019 | 1.00 | 0.00 | Completed |
| P0095 | POST 2019 e Ethics | 1-10-2019 | 1.00 | 0.00 | Completed |
| | 2019 Pass/Complete: | | 30.00 | | |
| P0081 | POST OS Officer Survival Skills 2018 | 12-13-2018 | 4.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 12-04-2018 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 6-27-2018 | 2.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 6-08-2018 | 4.00 | 0.00 | Completed |
| P0083 | POST Annual Firearms Qualification 2018 | 6-05-2018 | 4.00 | 0.00 | Completed |



EXHIBIT
3૪

PENGAD 800-631-6989

| APR 9,2021 | **Jefferson Parish Sheriff's Office** | | | Page: 2 |
| 12:51PM | **Employee Profile** | | | |

## Vaught, Ryan C.  (118093)

| P0030 | POST Bloodborne Pathogens (Online) | 3-29-2018 | 1.00 | 0.00 | Passed |
|---|---|---|---|---|---|
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 3-29-2018 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 3-29-2018 | 1.00 | 0.00 | Completed |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 3-29-2018 | 1.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 3-29-2018 | 1.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 3-29-2018 | 1.00 | 0.00 | Completed |
| P0054 | POST Understanding Sexual Assault | 3-29-2018 | 1.00 | 0.00 | Completed |
| P0079 | POST Ethics 2018 | 1-08-2018 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-08-2018 | 1.00 | 0.00 | Passed |

2018 Pass/Complete: 27.00

| P0056 | POST Advanced Firearms 2017 | 12-14-2017 | 4.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| X0403 | Successful Interview Techniques | 7-26-2017 | 20.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 6-14-2017 | 2.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 6-12-2017 | 1.00 | 0.00 | Completed |
| P0055 | POST Annual Firearms Qualification 2017 | 6-08-2017 | 2.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 6-08-2017 | 2.00 | 0.00 | Completed |
| P0063 | POST OS Use of Force FATS Scenarios | 6-08-2017 | 2.00 | 0.00 | Completed |
| P0060 | POST First Aid 2hr (classroom) | 6-08-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 6-08-2017 | 2.00 | 0.00 | Completed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 1-20-2017 | 1.00 | 100.00 | Passed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 1-20-2017 | 1.00 | 100.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 1-09-2017 | 1.00 | 100.00 | Passed |
| P0030 | POST Bloodborne Pathogens (Online) | 1-09-2017 | 1.00 | 100.00 | Passed |
| P0065 | POST Firearms Glock Online | 1-09-2017 | 2.00 | 100.00 | Passed |
| P0057 | POST Ethics 2017 | 1-06-2017 | 1.00 | 0.00 | Completed |

2017 Pass/Complete: 44.00

| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0051 | POST Firearms Pre-Academy Manual In-Service 2016 | 12-14-2016 | 1.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 12-08-2016 | 4.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 11-09-2016 | 3.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 10-13-2016 | 4.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 10-13-2016 | 2.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 10-03-2016 | 4.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 9-21-2016 | 1.00 | 0.00 | Passed |
| P0052 | POST De-Escalation In-Service Online | 9-21-2016 | 1.00 | 0.00 | Passed |
| P0050 | POST Firearms In-Service Online 2016 | 9-21-2016 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 9-21-2016 | 1.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 9-21-2016 | 4.00 | 0.00 | Completed |
| 0156 | TASER Transition to X26P/Use of Force | 9-21-2016 | 2.00 | 0.00 | Completed |
| 00509 | Off Duty Detail Policy | 9-20-2016 | 1.00 | 0.00 | Completed |
| 00009 | Racial Profiling | 9-20-2016 | 1.00 | 0.00 | Completed |
| 00015 | MDTS - Use of Force | 9-20-2016 | 4.00 | 0.00 | Completed |
| 00005 | Ripp Hobble | 9-20-2016 | 4.00 | 0.00 | Completed |

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Vaught, Ryan C.  (118093)

| 00016 | MEB | 9-20-2016 | 4.00 | 0.00 | Completed |
|-------|-----|-----------|------|------|-----------|
| 00034 | Bloodborne Pathogens | 9-20-2016 | 1.00 | 0.00 | Completed |
| P0048 | POST Brady In-Service Training 2016 | 9-20-2016 | 1.00 | 0.00 | Passed |
| 00372 | Firearms Glock Transition | 9-20-2016 | 4.00 | 0.00 | Completed |
| 00191 | LLETS Inquiry Only Operator Certification | 8-07-2016 | 0.00 | 0.00 | Completed |
| 00108 | NIMS - Unit 100 | 2-27-2016 | 4.00 | 0.00 | Completed |
| | | **2016 Pass/Complete:** | **54.00** | | |
| 00002 | TASER User Certification Class | 12-19-2008 | 8.00 | 0.00 | Completed |
| | | **2008 Pass/Complete:** | **8.00** | | |
| | | **Total Pass/Complete:** | **190.00** | | |

JPSO 007847

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Mehrtens, Steven A.   (118099)

### Training

| Course | Title | Date | Hours | Score | Status |
|---|---|---|---|---|---|
| P0127 | POST i Social Media 2021 | 3-05-2021 | 1.00 | 0.00 | Passed |
| P0124 | POST 2021 e Ethics | 3-04-2021 | 1.00 | 0.00 | Passed |
| P0125 | POST g Legal Updates and Department Vehicle | 3-04-2021 | 1.00 | 0.00 | Passed |
| P0126 | POST h Responding to Active and Evolving Scenes | 3-04-2021 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 2-09-2021 | 1.00 | 0.00 | Passed |
| | | 2021 Pass/Complete: | 5.00 | | |
| P0104 | POST 2020 a Annual Firearms Qualification | 12-10-2020 | 4.00 | 0.00 | Completed |
| P0111 | POST g 2020 CPR On-Line | 11-30-2020 | 1.00 | 0.00 | Completed |
| P0112 | POST h 2020 First Aid Pt1 On-line | 11-30-2020 | 1.00 | 0.00 | Completed |
| P0113 | POST i 2020 First Aid Pt2 On-line | 11-30-2020 | 1.00 | 0.00 | Completed |
| P0108 | POST 2020 b CPR Defensive Tactics | 11-17-2020 | 4.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 10-22-2020 | 4.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 8-13-2020 | 4.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 6-08-2020 | 0.00 | 0.00 | No Show |
| P0109 | POST 2020 c Officer Survival Active Shooter | 5-13-2020 | 4.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0114 | POST j 2020 Social Media | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 3-31-2020 | 1.00 | 0.00 | Completed |
| 00556 | Stop Stick Training | 3-13-2020 | 2.00 | 0.00 | Completed |
| | | 2020 Pass/Complete: | 28.00 | | |
| 00518 | Dynamic Warrant Service Training | 12-20-2019 | 40.00 | 0.00 | Completed |
| 00519 | DWST Block 1 Warrant Planning | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00520 | DWST Block 2 Patterns of Movement | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00521 | DWST Block 3 Hall Boss with Shield | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00522 | DWST Block 4 Stairs | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00523 | DWST Block 5 Hall Boss without Shield | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00524 | DWST Block 6 Mechanical Ram Breaching | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00525 | DWST Block 7 Mechanical Pick Breaching | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00526 | DWST Block 8 Window with Shield Porting | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00527 | DWST Block 9 Shield Shooting | 12-20-2019 | 0.00 | 0.00 | Passed |
| 00528 | DWST Block 10 Stacking Order | 12-20-2019 | 0.00 | 0.00 | Completed |
| 00529 | DWST Block 11 Downed Officer Recovery | 12-20-2019 | 0.00 | 0.00 | Completed |
| 00530 | DWST Block 12 FTX | 12-20-2019 | 0.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 11-21-2019 | 4.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 11-14-2019 | 0.00 | 0.00 | No Show |
| P0093 | POST 2019 a Annual Firearms Qualification | 11-04-2019 | 4.00 | 0.00 | Completed |
| P0094 | POST 2019 d Advanced Firearms | 5-14-2019 | 4.00 | 0.00 | Completed |
| P0094 | POST 2019 d Advanced Firearms | 5-09-2019 | 0.00 | 0.00 | No Show |
| P0092 | POST 2019 c OS Officer Survival Skills | 5-02-2019 | 4.00 | 0.00 | Completed |
| P0096 | POST h Dynamics of Domestic Violence | 3-30-2019 | 1.00 | 0.00 | Completed |



EXHIBIT
37

PENGAD 800-631-6989

APR 9,2021         **Jefferson Parish Sheriff's Office**         Page: 2
12:52PM         **Employee Profile**

## Mehrtens, Steven A. (118099)

| P0098 | POST i Protective Order Registry | 3-30-2019 | 1.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0099 | POST j Responding to Calls of Domestic Violence | 3-30-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 3-30-2019 | 1.00 | 0.00 | Completed |
| P0101 | POST l Communicating with Deaf or Hard of Hearing | 3-30-2019 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-25-2019 | 1.00 | 0.00 | Passed |
| P0095 | POST 2019 e Ethics | 2-21-2019 | 1.00 | 0.00 | Completed |

**2019 Pass/Complete: 63.00**

| P0030 | POST Bloodborne Pathogens (Online) | 12-18-2018 | 1.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 12-18-2018 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 12-18-2018 | 1.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 12-18-2018 | 1.00 | 0.00 | Completed |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 12-18-2018 | 1.00 | 0.00 | Completed |
| P0083 | POST Annual Firearms Qualification 2018 | 11-20-2018 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-14-2018 | 2.00 | 0.00 | Completed |
| P0081 | POST OS Officer Survival Skills 2018 | 11-07-2018 | 4.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 11-05-2018 | 4.00 | 0.00 | Completed |
| P0081 | POST OS Officer Survival Skills 2018 | 7-05-2018 | 0.00 | 0.00 | No Show |
| P0081 | POST OS Officer Survival Skills 2018 | 6-12-2018 | 0.00 | 0.00 | No Show |
| 00027 | FTO Certification | 5-17-2018 | 24.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 5-08-2018 | 4.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 3-04-2018 | 1.00 | 0.00 | Passed |
| P0079 | POST Ethics 2018 | 3-03-2018 | 1.00 | 0.00 | Completed |

**2018 Pass/Complete: 49.00**

| 00542 | Mobile Field Force | 12-28-2017 | 8.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| 00023 | TASER Annual Recertification | 11-08-2017 | 2.00 | 0.00 | Completed |
| P0060 | POST First Aid 2hr (classroom) | 11-07-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 11-07-2017 | 2.00 | 0.00 | Completed |
| P0063 | POST OS Use of Force FATS Scenarios | 11-07-2017 | 2.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 11-07-2017 | 2.00 | 0.00 | Completed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 11-07-2017 | 1.00 | 0.00 | Passed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 11-07-2017 | 1.00 | 0.00 | Passed |
| P0055 | POST Annual Firearms Qualification 2017 | 11-06-2017 | 2.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-06-2017 | 1.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 10-21-2017 | 1.00 | 0.00 | Completed |
| P0056 | POST Advanced Firearms 2017 | 9-12-2017 | 4.00 | 0.00 | Completed |
| P0065 | POST Firearms Glock Online | 3-09-2017 | 2.00 | 0.00 | Passed |
| P0030 | POST Bloodborne Pathogens (Online) | 3-08-2017 | 1.00 | 0.00 | Passed |
| P0057 | POST Ethics 2017 | 1-11-2017 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-11-2017 | 1.00 | 100.00 | Passed |

**2017 Pass/Complete: 33.00**

| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0054 | POST Understanding Sexual Assault | 12-19-2016 | 1.00 | 0.00 | Completed |
| 00081 | CRISIS INTERVENTION JPSO | 12-16-2016 | 40.00 | 0.00 | Completed |

JPSO 007852

| APR 9,2021 | **Jefferson Parish Sheriff's Office** | Page: 3 |
|---|---|---|
| 12:52PM | **Employee Profile** | |

## Mehrtens, Steven A.   (118099)

| P0052 | POST De-Escalation In-Service Online | 12-10-2016 | 1.00 | 0.00 | Passed |
|---|---|---|---|---|---|
| P0050 | POST Firearms In-Service Online 2016 | 12-10-2016 | 1.00 | 0.00 | Passed |
| P0051 | POST Firearms Pre-Academy Manual In-Service 2016 | 12-10-2016 | 1.00 | 0.00 | Passed |
| P0030 | POST Bloodborne Pathogens (Online) | 12-09-2016 | 1.00 | 0.00 | Passed |
| P0048 | POST Brady In-Service Training 2016 | 12-09-2016 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 11-28-2016 | 1.00 | 0.00 | Passed |
| P0041 | POST Ethics 2016 | 11-17-2016 | 1.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 11-09-2016 | 3.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 11-07-2016 | 2.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 11-07-2016 | 4.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 11-07-2016 | 4.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 11-03-2016 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 10-05-2016 | 4.00 | 0.00 | Completed |
| 0156 | TASER Transition to X26P/Use of Force | 10-05-2016 | 2.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 10-04-2016 | 1.00 | 0.00 | Completed |
| 00372 | Firearms Glock Transition | 10-04-2016 | 4.00 | 0.00 | Completed |
| 00509 | Off Duty Detail Policy | 10-04-2016 | 1.00 | 0.00 | Completed |
| 00009 | Racial Profiling | 10-04-2016 | 1.00 | 0.00 | Completed |
| 00015 | MDTS - Use of Force | 10-04-2016 | 4.00 | 0.00 | Completed |
| 00016 | MEB | 10-04-2016 | 8.00 | 0.00 | Completed |
| 00005 | Ripp Hobble | 10-04-2016 | 4.00 | 0.00 | Completed |
| 00007 | OC Sabre | 10-04-2016 | 4.00 | 0.00 | Completed |

**2016 Pass/Complete:**  **100.00**

**Total Pass/Complete:**  **278.00**

JPSO 007853

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Vega, Nicholas J.   (114402)

| Training | | | | | |
|---|---|---|---|---|---|
| Course | Title | Date | Hours | Score | Status |
| 00596 | Introduction to Detective Protocols | 3-31-2021 | 6.00 | 0.00 | Completed |
| P0127 | POST i Social Media 2021 | 3-30-2021 | 1.00 | 0.00 | Completed |
| P0124 | POST 2021 e Ethics | 3-16-2021 | 1.00 | 0.00 | Passed |
| 01000 | Firearms Patrol Rifle Advanced | 2-22-2021 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-05-2021 | 0.50 | 0.00 | Completed |
| P0120 | POST 2021 a Annual Firearms Qualification | 2-02-2021 | 4.00 | 0.00 | Completed |
| P0121 | POST 2021 b Intermediate Weapon Transition & Drill | 2-02-2021 | 4.00 | 0.00 | Completed |
| P0126 | POST h Responding to Active and Evolving Scenes | 1-07-2021 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 1-06-2021 | 1.00 | 0.00 | Passed |
| P0125 | POST g Legal Updates and Department Vehicle | 1-06-2021 | 1.00 | 0.00 | Passed |
| | | **2021 Pass/Complete:** | **23.50** | | |
| X0724 | OSForensics Triage Certification | 11-18-2020 | 16.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 8-13-2020 | 4.00 | 0.00 | Completed |
| P0109 | POST 2020 c Officer Survival Active Shooter | 8-10-2020 | 4.00 | 0.00 | Completed |
| 01000 | Firearms Patrol Rifle Advanced | 7-28-2020 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-14-2020 | 0.50 | 0.00 | Completed |
| P0104 | POST 2020 a Annual Firearms Qualification | 2-06-2020 | 4.00 | 0.00 | Completed |
| P0108 | POST 2020 b CPR Defensive Tactics | 2-06-2020 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 2-05-2020 | 2.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0111 | POST g 2020 CPR On-Line | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0112 | POST h 2020 First Aid Pt1 On-line | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0113 | POST i 2020 First Aid Pt2 On-line | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0114 | POST j 2020 Social Media | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 1-03-2020 | 1.00 | 0.00 | Completed |
| | | **2020 Pass/Complete:** | **44.50** | | |
| 00027 | FTO Certification | 9-12-2019 | 24.00 | 0.00 | Completed |
| 01000 | Firearms Patrol Rifle Advanced | 8-27-2019 | 4.00 | 0.00 | Completed |
| P0092 | POST 2019 c OS Officer Survival Skills | 8-13-2019 | 4.00 | 0.00 | Completed |
| P0094 | POST 2019 d Advanced Firearms | 8-13-2019 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 7-10-2019 | 2.00 | 0.00 | Completed |
| P0093 | POST 2019 a Annual Firearms Qualification | 2-12-2019 | 4.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 2-12-2019 | 4.00 | 0.00 | Completed |
| P0096 | POST h Dynamics of Domestic Violence | 2-11-2019 | 1.00 | 0.00 | Completed |
| P0098 | POST i Protective Order Registry | 2-11-2019 | 1.00 | 0.00 | Completed |
| P0099 | POST j Responding to Calls of Domestic Violence | 2-11-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 2-11-2019 | 1.00 | 0.00 | Completed |
| P0101 | POST l Communicating with Deaf or Hard of Hearing | 2-11-2019 | 1.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-01-2019 | 0.50 | 0.00 | Completed |
| P0095 | POST 2019 e Ethics | 1-03-2019 | 1.00 | 0.00 | Completed |



EXHIBIT
35

PENGAD 800-631-6989

## Jefferson Parish Sheriff's Office
### Employee Profile

## Vega, Nicholas J.  (114402)

| P0001 | POST f Preventing Sexual Harassment | 1-02-2019 | 1.00 | 0.00 | Passed |
|---|---|---|---|---|---|
| | | **2019 Pass/Complete:** | **53.50** | | |
| P0081 | POST OS Officer Survival Skills 2018 | 8-02-2018 | 4.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 8-02-2018 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-16-2018 | 0.50 | 0.00 | Completed |
| P0083 | POST Annual Firearms Qualification 2018 | 2-15-2018 | 4.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 2-15-2018 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 2-14-2018 | 2.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 2-12-2018 | 1.00 | 0.00 | Completed |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 2-12-2018 | 1.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 2-12-2018 | 1.00 | 0.00 | Completed |
| P0054 | POST Understanding Sexual Assault | 2-12-2018 | 1.00 | 0.00 | Completed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 1-05-2018 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 1-05-2018 | 1.00 | 0.00 | Completed |
| P0079 | POST Ethics 2018 | 1-03-2018 | 1.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 1-03-2018 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 1-03-2018 | 1.00 | 0.00 | Passed |
| | | **2018 Pass/Complete:** | **27.50** | | |
| P0068 | POST Responding to Sexual Assault | 12-04-2017 | 1.00 | 0.00 | Completed |
| 00176 | Basic Police Motorcycle Continuous Training | 11-08-2017 | 8.00 | 0.00 | Completed |
| P0056 | POST Advanced Firearms 2017 | 8-01-2017 | 4.00 | 0.00 | Completed |
| 00561 | Dynamic Warrant Service Training Low Light | 2-23-2017 | 8.00 | 0.00 | Completed |
| P0060 | POST First Aid 2hr (classroom) | 2-03-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 2-03-2017 | 2.00 | 0.00 | Completed |
| P0055 | POST Annual Firearms Qualification 2017 | 2-02-2017 | 2.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 2-02-2017 | 2.00 | 0.00 | Completed |
| P0063 | POST OS Use of Force FATS Scenarios | 2-02-2017 | 2.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-02-2017 | 0.50 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 2-01-2017 | 2.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 1-18-2017 | 1.00 | 100.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 1-18-2017 | 1.00 | 100.00 | Passed |
| P0065 | POST Firearms Glock Online | 1-18-2017 | 2.00 | 100.00 | Passed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 1-18-2017 | 1.00 | 100.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 1-11-2017 | 1.00 | 100.00 | Passed |
| P0057 | POST Ethics 2017 | 1-05-2017 | 1.00 | 0.00 | Completed |
| 00487 | Courtroom Testimony Seminar | 1-04-2017 | 0.00 | 0.00 | No Show |
| | | **2017 Pass/Complete:** | **40.50** | | |
| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 11-09-2016 | 3.00 | 0.00 | Completed |
| 00176 | Basic Police Motorcycle Continuous Training | 10-06-2016 | 8.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 9-20-2016 | 2.00 | 0.00 | Completed |
| 00518 | Dynamic Warrant Service Training | 9-02-2016 | 40.00 | 0.00 | Completed |
| 00519 | DWST Block 1 Warrant Planning | 9-02-2016 | 0.00 | 0.00 | Completed |

## Vega, Nicholas J. (114402)

| | | | | | |
|---|---|---|---|---|---|
| 00520 | DWST Block 2 Patterns of Movement | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00521 | DWST Block 3 Hall Boss with Shield | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00522 | DWST Block 4 Stairs | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00523 | DWST Block 5 Hall Boss without Shield | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00524 | DWST Block 6 Mechanical Ram Breaching | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00525 | DWST Block 7 Mechanical Pick Breaching | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00526 | DWST Block 8 Window with Shield Porting | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00527 | DWST Block 9 Shield Shooting | 9-02-2016 | 0.00 | 0.00 | Passed |
| 00528 | DWST Block 10 Stacking Order | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00529 | DWST Block 11 Downed Officer Recovery | 9-02-2016 | 0.00 | 0.00 | Completed |
| 00530 | DWST Block 12 FTX | 9-02-2016 | 0.00 | 0.00 | Completed |
| P0054 | POST Understanding Sexual Assault | 8-15-2016 | 1.00 | 0.00 | Completed |
| X0256 | Crimes Against Children Conference | 8-11-2016 | 20.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 8-04-2016 | 4.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 6-08-2016 | 1.00 | 0.00 | Completed |
| P0052 | POST De-Escalation In-Service Online | 6-08-2016 | 1.00 | 100.00 | Passed |
| P0048 | POST Brady In-Service Training 2016 | 6-08-2016 | 1.00 | 100.00 | Passed |
| P0051 | POST Firearms Pre-Academy Manual In-Service 2016 | 6-08-2016 | 1.00 | 100.00 | Passed |
| P0050 | POST Firearms In-Service Online 2016 | 6-08-2016 | 1.00 | 100.00 | Passed |
| 00157 | POST Annual Firearms Qualification | 2-18-2016 | 2.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 2-18-2016 | 4.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 2-18-2016 | 4.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 2-18-2016 | 1.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-18-2016 | 0.50 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 2-17-2016 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-11-2016 | 0.00 | 0.00 | No Show |
| X0209 | Oxygen Forensic Basic User Certification | 2-02-2016 | 0.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-08-2016 | 1.00 | 0.00 | Completed |
| P0041 | POST Ethics 2016 | 1-08-2016 | 1.00 | 0.00 | Completed |
| | | **2016 Pass/Complete:** | **102.50** | | |
| 00176 | Basic Police Motorcycle Continuous Training | 11-05-2015 | 8.00 | 0.00 | Completed |
| 00081 | CRISIS INTERVENTION JPSO | 10-23-2015 | 40.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 9-23-2015 | 4.00 | 0.00 | Completed |
| P0034 | POST Advanced Firearms on Range 2015 | 9-15-2015 | 4.00 | 0.00 | Completed |
| X0101 | Dallas Crimes Against Children 27th Annual | 8-13-2015 | 32.00 | 0.00 | Completed |
| P0029 | POST Firearms Trace (Online) | 7-31-2015 | 1.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 7-31-2015 | 1.00 | 0.00 | Completed |
| P0033 | POST Ripp Hobble (Online) | 7-31-2015 | 1.00 | 0.00 | Completed |
| 00486 | Trafficking in Persons Workshop for Law Enforcemen | 3-10-2015 | 16.00 | 0.00 | Completed |
| P0026 | POST First Aid (2015) | 3-03-2015 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 2-16-2015 | 4.00 | 0.00 | Completed |
| 0156 | TASER Transition to X26P/Use of Force | 2-16-2015 | 2.00 | 0.00 | Completed |
| 00475 | Undercover Operations and Training | 2-12-2015 | 32.00 | 0.00 | Completed |
| 00481 | ICAC Specialized Training | 2-12-2015 | 12.00 | 0.00 | Completed |

JPSO 007842

## Vega, Nicholas J. (114402)

| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-03-2015 | 0.50 | 0.00 | Passed |
|-------|---------------------------------------------|-----------|------|------|--------|
| 00159 | Firearms Qualification or Practice (POST Course) C | 2-03-2015 | 1.00 | 0.00 | Passed |
| 00157 | POST Annual Firearms Qualification | 2-02-2015 | 2.00 | 0.00 | Passed |
| P0025 | POST Active Shooter (2015 Update) | 2-02-2015 | 2.00 | 0.00 | Completed |
| P0027 | POST Ripp Hobble Proficiency | 2-02-2015 | 4.00 | 0.00 | Completed |
| P0031 | POST Preventing Sexual Harassment (2015) | 1-07-2015 | 1.00 | 0.00 | Completed |
| P0032 | Ethics '15 | 1-05-2015 | 1.00 | 0.00 | Completed |

**2015 Pass/Complete:** **172.50**

| 00239 | JPSO Motorcycle Recertification | 12-18-2014 | 8.00 | 0.00 | Completed |
|-------|---------------------------------|------------|------|------|-----------|
| 00426 | Demonstration/Unlawful Assembly Training | 12-04-2014 | 8.00 | 0.00 | Completed |
| 00107 | Leadership Workshop | 10-27-2014 | 8.00 | 0.00 | Completed |
| 00355 | Dallas Crimes Against Children Conference | 8-14-2014 | 19.50 | 0.00 | Completed |
| 00158 | POST Advanced Firearms on Range 2014 | 8-08-2014 | 4.00 | 0.00 | Completed |
| 00106 | Leadership 1 Modules | 6-11-2014 | 16.00 | 0.00 | Completed |
| 00130 | NAPD Recertification | 5-28-2014 | 8.00 | 0.00 | Completed |
| 00195 | Marine - Class A Urban Search and Rescue Vessel | 5-01-2014 | 3.00 | 0.00 | Completed |
| 00167 | POST OS/Use of Force-Less Lethal/TASER | 2-17-2014 | 1.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 2-17-2014 | 1.00 | 0.00 | Completed |
| 00169 | POST Active Shooter (2014 update) | 2-17-2014 | 2.00 | 0.00 | Completed |
| 00035 | Res-Cue Mask Issue | 2-17-2014 | 0.00 | 0.00 | Completed |
| 00166 | POST OS/Use of Force- MDTS/MEB Proficiency | 2-03-2014 | 2.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 2-03-2014 | 2.00 | 0.00 | Passed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 2-03-2014 | 1.00 | 0.00 | Passed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 2-03-2014 | 0.50 | 0.00 | Passed |
| P0014 | POST La. Search/Seizure & Open Carry | 1-08-2014 | 1.00 | 0.00 | Completed |
| P0019 | POST Firearms Online 2014 | 1-08-2014 | 2.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-07-2014 | 1.00 | 0.00 | Completed |
| P0015 | POST OS/DT Handcuffing Online | 1-07-2014 | 1.00 | 0.00 | Completed |
| P0016 | POST Crime Scene Preservation/Documentation | 1-07-2014 | 1.00 | 0.00 | Completed |
| P0017 | POST CPR/AED Online | 1-07-2014 | 1.00 | 0.00 | Completed |
| P0018 | POST Crisis Intervention/Active Listening | 1-07-2014 | 1.00 | 0.00 | Completed |
| 00173 | Ethics '14 | 1-07-2014 | 1.00 | 0.00 | Completed |

**2014 Pass/Complete:** **93.00**

| 00176 | Basic Police Motorcycle Continuous Training | 12-06-2013 | 8.00 | 0.00 | Completed |
|-------|---------------------------------------------|------------|------|------|-----------|
| 00024 | USE OF FORCE | 3-19-2013 | 0.00 | 0.00 | Passed |
| 00103 | Gym/Wellness | 3-19-2013 | 0.00 | 0.00 | Passed |
| 00022 | Weapon Manipulation | 2-14-2013 | 0.00 | 0.00 | Passed |
| 00105 | Ethics '13 | 1-29-2013 | 0.00 | 0.00 | Passed |

**2013 Pass/Complete:** **8.00**

| 00068 | '12 Adv Pat Rifle | 10-22-2012 | 0.00 | 0.00 | Passed |
|-------|-------------------|------------|------|------|--------|
| 00104 | Ethics '12 | 4-08-2012 | 0.00 | 0.00 | Passed |

**2012 Pass/Complete:** **0.00**

JPSO 007843

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Vega, Nicholas J. (114402)

| 00050 | Defensive Driving | 12-16-2011 | 0.00 | 0.00 | Passed |
|-------|-------------------|------------|------|------|--------|
| 00005 | Ripp Hobble | 10-20-2011 | 0.00 | 0.00 | Passed |
| 00007 | OC Sabre | 10-20-2011 | 0.00 | 0.00 | Passed |
| 00009 | Racial Profiling | 10-20-2011 | 0.00 | 0.00 | Passed |
| 00016 | MEB | 10-20-2011 | 0.00 | 0.00 | Passed |
| | | **2011 Pass/Complete:** | **0.00** | | |
| 00130 | NAPD Recertification | 4-30-2010 | 0.00 | 0.00 | Passed |
| | | **2010 Pass/Complete:** | **0.00** | | |
| 00109 | NIMS - Unit 700 | 3-28-2007 | 0.00 | 0.00 | Passed |
| 00108 | NIMS - Unit 100 | 3-27-2007 | 0.00 | 0.00 | Passed |
| | | **2007 Pass/Complete:** | **0.00** | | |
| 00119 | NIMS - AWR160 | 6-16-2005 | 0.00 | 0.00 | Passed |
| | | **2005 Pass/Complete:** | **0.00** | | |
| 00129 | NAPD Driving | 3-27-2003 | 0.00 | 0.00 | Passed |
| | | **2003 Pass/Complete:** | **0.00** | | |
| | | **Total Pass/Complete:** | **565.50** | | |

JPSO 007844

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Guidry, Shannon D.   (115037)

**Training**

| Course | Title | Date | Hours | Score | Status |
|--------|-------|------|-------|-------|--------|
| P0114 | POST j 2020 Social Media | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 1-31-2020 | 1.00 | 0.00 | Completed |
| | | **2020 Pass/Complete:** | **3.00** | | |
| P0092 | POST 2019 c OS Officer Survival Skills | 12-03-2019 | 4.00 | 0.00 | Completed |
| P0094 | POST 2019 d Advanced Firearms | 12-02-2019 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-13-2019 | 2.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 9-04-2019 | 0.00 | 0.00 | No Show |
| 00170 | POST Firearms Pre-Academy | 7-16-2019 | 8.00 | 0.00 | Completed |
| P0093 | POST 2019 a Annual Firearms Qualification | 7-16-2019 | 0.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 4-03-2019 | 4.00 | 0.00 | Completed |
| P0101 | POST l Communicating with Deaf or Hard of Hearing | 3-25-2019 | 1.00 | 0.00 | Completed |
| P0095 | POST 2019 e Ethics | 3-22-2019 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 3-22-2019 | 1.00 | 0.00 | Passed |
| P0096 | POST h Dynamics of Domestic Violence | 3-22-2019 | 1.00 | 0.00 | Completed |
| P0098 | POST i Protective Order Registry | 3-22-2019 | 1.00 | 0.00 | Completed |
| P0099 | POST j Responding to Calls of Domestic Violence | 3-22-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 3-22-2019 | 1.00 | 0.00 | Completed |
| | | **2019 Pass/Complete:** | **29.00** | | |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 11-10-2018 | 1.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 11-06-2018 | 1.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 10-09-2018 | 4.00 | 0.00 | Completed |
| P0081 | POST OS Officer Survival Skills 2018 | 10-03-2018 | 4.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 8-13-2018 | 1.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 4-18-2018 | 2.00 | 0.00 | Completed |
| P0083 | POST Annual Firearms Qualification 2018 | 4-10-2018 | 4.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 4-02-2018 | 4.00 | 0.00 | Completed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 3-31-2018 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 3-31-2018 | 1.00 | 0.00 | Completed |
| P0079 | POST Ethics 2018 | 2-13-2018 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-13-2018 | 1.00 | 0.00 | Passed |
| | | **2018 Pass/Complete:** | **25.00** | | |
| P0056 | POST Advanced Firearms 2017 | 10-13-2017 | 4.00 | 0.00 | Completed |
| X0403 | Successful Interview Techniques | 7-26-2017 | 20.00 | 0.00 | Completed |
| X0395 | Investigative Strategies for the Patrol Officer | 7-21-2017 | 14.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 7-02-2017 | 1.00 | 0.00 | Completed |
| 00487 | Courtroom Testimony Seminar | 6-20-2017 | 8.00 | 0.00 | Completed |
| P0055 | POST Annual Firearms Qualification 2017 | 4-11-2017 | 2.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 4-10-2017 | 2.00 | 0.00 | Completed |
| P0063 | POST OS Use of Force FATS Scenarios | 4-10-2017 | 2.00 | 0.00 | Completed |



EXHIBIT
36

JPSO 007848

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Guidry, Shannon D.  (115037)

| | | | | | |
|---|---|---|---|---|---|
| P0060 | POST First Aid 2hr (classroom) | 4-10-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 4-10-2017 | 2.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 4-06-2017 | 1.00 | 0.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 4-06-2017 | 1.00 | 0.00 | Passed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 4-06-2017 | 1.00 | 0.00 | Passed |
| P0065 | POST Firearms Glock Online | 4-06-2017 | 2.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 4-05-2017 | 2.00 | 0.00 | Completed |
| 00404 | Negotiations Training | 4-04-2017 | 8.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-13-2017 | 1.00 | 0.00 | Passed |
| P0057 | POST Ethics 2017 | 1-06-2017 | 1.00 | 0.00 | Completed |
| | | **2017 Pass/Complete:** | **74.00** | | |
| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
| X0277 | Region 2 Training Session | 11-16-2016 | 8.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 11-09-2016 | 3.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 10-06-2016 | 4.00 | 0.00 | Completed |
| P0054 | POST Understanding Sexual Assault | 8-29-2016 | 1.00 | 0.00 | Completed |
| P0052 | POST De-Escalation In-Service Online | 6-23-2016 | 1.00 | 100.00 | Passed |
| P0050 | POST Firearms In-Service Online 2016 | 6-23-2016 | 1.00 | 100.00 | Passed |
| P0048 | POST Brady In-Service Training 2016 | 6-22-2016 | 1.00 | 100.00 | Passed |
| 00023 | TASER Annual Recertification | 4-20-2016 | 4.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 4-14-2016 | 2.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 4-12-2016 | 4.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 4-12-2016 | 4.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-25-2016 | 1.00 | 0.00 | Completed |
| P0041 | POST Ethics 2016 | 2-24-2016 | 1.00 | 0.00 | Completed |
| | | **2016 Pass/Complete:** | **37.00** | | |
| 00107 | Leadership Workshop | 10-21-2015 | 8.00 | 0.00 | Completed |
| P0034 | POST Advanced Firearms on Range 2015 | 10-08-2015 | 4.00 | 0.00 | Completed |
| 00404 | Negotiations Training | 9-16-2015 | 8.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 8-21-2015 | 1.00 | 0.00 | Completed |
| P0029 | POST Firearms Trace (Online) | 8-21-2015 | 1.00 | 0.00 | Completed |
| P0033 | POST Ripp Hobble (Online) | 8-21-2015 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 8-21-2015 | 1.00 | 0.00 | Passed |
| X0115 | Cyber Crime Law Enforcement Training | 8-17-2015 | 2.50 | 0.00 | Completed |
| X0058 | Negotiations Phase I & Phase II | 7-24-2015 | 40.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 4-14-2015 | 2.00 | 0.00 | Passed |
| P0025 | POST Active Shooter (2015 Update) | 4-14-2015 | 2.00 | 0.00 | Completed |
| P0027 | POST Ripp Hobble Proficiency | 4-14-2015 | 4.00 | 0.00 | Completed |
| P0026 | POST First Aid (2015) | 4-14-2015 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 4-08-2015 | 4.00 | 0.00 | Completed |
| 00428 | PR-24 Crowd Control Certification | 3-24-2015 | 4.00 | 0.00 | Completed |
| 00492 | Intoxilyzer 9000 Certification Course | 3-06-2015 | 4.00 | 0.00 | Completed |
| P0032 | Ethics '15 | 1-20-2015 | 1.00 | 0.00 | Completed |

JPSO 007849

| APR  9,2021 | **Jefferson Parish Sheriff's Office** | | | Page:   3 |
| 12:53PM | **Employee Profile** | | | |

## Guidry, Shannon D.  (115037)

| P0031 | POST Preventing Sexual Harassment (2015) | 1-20-2015 | 1.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| | | 2015 Pass/Complete: | 92.50 | | |
| 00404 | Negotiations Training | 11-05-2014 | 8.00 | 0.00 | Completed |
| 00158 | POST Advanced Firearms on Range 2014 | 10-09-2014 | 4.00 | 0.00 | Completed |
| P0018 | POST Crisis Intervention/Active Listening | 10-07-2014 | 1.00 | 0.00 | Completed |
| P0016 | POST Crime Scene Preservation/Documentation | 10-07-2014 | 1.00 | 0.00 | Completed |
| P0014 | POST La. Search/Seizure & Open Carry | 10-07-2014 | 1.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 7-25-2014 | 0.00 | 0.00 | Completed |
| 00233 | Field Training Officer Certification | 7-09-2014 | 24.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 6-24-2014 | 0.00 | 0.00 | Completed |
| 00167 | POST OS/Use of Force-Less Lethal/TASER | 4-24-2014 | 1.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 4-24-2014 | 1.00 | 0.00 | Completed |
| 00169 | POST Active Shooter (2014 update) | 4-24-2014 | 2.00 | 0.00 | Completed |
| 00035 | Res-Cue Mask Issue | 4-24-2014 | 0.00 | 0.00 | Completed |
| P0017 | POST CPR/AED Online | 4-24-2014 | 1.00 | 0.00 | Completed |
| P0019 | POST Firearms Online 2014 | 4-24-2014 | 2.00 | 0.00 | Completed |
| P0015 | POST OS/DT Handcuffing Online | 4-24-2014 | 1.00 | 0.00 | Completed |
| 00130 | NAPD Recertification | 4-22-2014 | 8.00 | 0.00 | Completed |
| 00166 | POST OS/Use of Force- MDTS/MEB Proficiency | 4-10-2014 | 2.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 4-10-2014 | 2.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 4-04-2014 | 1.00 | 0.00 | Completed |
| 00173 | Ethics '14 | 4-04-2014 | 1.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 2-26-2014 | 4.00 | 0.00 | Completed |
| 0156 | TASER Transition to X26P/Use of Force | 2-26-2014 | 2.00 | 0.00 | Completed |
| 00009 | Racial Profiling | 2-26-2014 | 1.00 | 0.00 | Completed |
| 00005 | Ripp Hobble | 2-26-2014 | 4.00 | 0.00 | Completed |
| 00015 | MDTS - Use of Force | 2-26-2014 | 4.00 | 0.00 | Completed |
| 00016 | MEB | 2-26-2014 | 4.00 | 0.00 | Completed |
| 00007 | OC Sabre | 2-26-2014 | 2.00 | 0.00 | Completed |
| | | 2014 Pass/Complete: | 82.00 | | |
| P0001 | POST f Preventing Sexual Harassment | 12-18-2013 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 12-10-2013 | 1.00 | 0.00 | Passed |
| 00022 | Weapon Manipulation | 12-10-2013 | 1.00 | 0.00 | Completed |
| | | 2013 Pass/Complete: | 3.00 | | |
| | | **Total Pass/Complete:** | **345.50** | | |

JPSO 007850

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Estrada, Manuel E. (115479)

**Training**

| Course | Title | Date | Hours | Score | Status |
|--------|-------|------|-------|-------|--------|
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-23-2021 | 0.50 | 0.00 | Registered |
| P0120 | POST 2021 a Annual Firearms Qualification | 4-20-2021 | 4.00 | 0.00 | Registered |
| 00023 | TASER Annual Recertification | 4-14-2021 | 2.00 | 0.00 | Registered |
| P0121 | POST 2021 b Intermediate Weapon Transition & Drill | 4-01-2021 | 4.00 | 0.00 | Completed |
| 00597 | RADAR - Police Traffic Stationary RADAR Operator | 3-22-2021 | 12.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 3-12-2021 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 3-05-2021 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-13-2021 | 1.00 | 0.00 | Passed |
| P0127 | POST i Social Media 2021 | 2-13-2021 | 1.00 | 0.00 | Passed |
| P0125 | POST g Legal Updates and Department Vehicle | 2-09-2021 | 1.00 | 0.00 | Passed |
| P0126 | POST h Responding to Active and Evolving Scenes | 2-09-2021 | 1.00 | 0.00 | Passed |
| P0124 | POST 2021 e Ethics | 2-03-2021 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 2-03-2021 | 1.00 | 0.00 | Passed |
| | | **2021 Pass/Complete:** | **24.00** | | |
| 00023 | TASER Annual Recertification | 12-16-2020 | 2.00 | 0.00 | Completed |
| P0109 | POST 2020 c Officer Survival Active Shooter | 12-10-2020 | 4.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 12-10-2020 | 4.00 | 0.00 | Completed |
| 01000 | Firearms Patrol Rifle Advanced | 10-29-2020 | 4.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 10-08-2020 | 0.00 | 0.00 | No Show |
| P0109 | POST 2020 c Officer Survival Active Shooter | 10-07-2020 | 0.00 | 0.00 | No Show |
| L0003 | Marine - District Boat Course | 6-11-2020 | 4.00 | 0.00 | Completed |
| P0108 | POST 2020 b CPR Defensive Tactics | 5-28-2020 | 4.00 | 0.00 | Completed |
| P0104 | POST 2020 a Annual Firearms Qualification | 5-18-2020 | 3.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-27-2020 | 0.50 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-24-2020 | 0.00 | 0.00 | CANCELLED |
| 00023 | TASER Annual Recertification | 4-15-2020 | 0.00 | 0.00 | CANCELLED |
| P0104 | POST 2020 a Annual Firearms Qualification | 4-06-2020 | 0.00 | 0.00 | CANCELLED |
| 00159 | Firearms Qualification or Practice (POST Course) C | 4-03-2020 | 1.00 | 0.00 | Completed |
| 00190 | Firearms Assistance | 4-03-2020 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 4-02-2020 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 4-01-2020 | 1.00 | 0.00 | Completed |
| P0112 | POST h 2020 First Aid Pt1 On-line | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0113 | POST i 2020 First Aid Pt2 On-line | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0111 | POST g 2020 CPR On-Line | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0114 | POST j 2020 Social Media | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-31-2020 | 1.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 1-31-2020 | 1.00 | 0.00 | Completed |
| | | **2020 Pass/Complete:** | **35.50** | | |
| P0094 | POST 2019 d Advanced Firearms | 10-21-2019 | 4.00 | 0.00 | Completed |
| P0092 | POST 2019 c OS Officer Survival Skills | 10-03-2019 | 4.00 | 0.00 | Completed |

EXHIBIT
33

PENGAD 800-631-6989

JPSO 007829

| APR  9,2021 | **Jefferson Parish Sheriff's Office** | | | Page:   2 |
| 12:55PM | **Employee Profile** | | | |

## Estrada, Manuel E.   (115479)

| 01000 | Firearms Patrol Rifle Advanced | 8-27-2019 | 4.00 | 0.00 | Completed |
|-------|--------------------------------|-----------|------|------|-----------|
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-18-2019 | 0.50 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 4-17-2019 | 2.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 4-09-2019 | 4.00 | 0.00 | Completed |
| P0093 | POST 2019 a Annual Firearms Qualification | 4-08-2019 | 4.00 | 0.00 | Completed |
| P0101 | POST I Communicating with Deaf or Hard of Hearing | 3-30-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 3-06-2019 | 1.00 | 0.00 | Completed |
| P0098 | POST i Protective Order Registry | 3-02-2019 | 1.00 | 0.00 | Completed |
| P0099 | POST j Responding to Calls of Domestic Violence | 3-02-2019 | 1.00 | 0.00 | Completed |
| P0096 | POST h Dynamics of Domestic Violence | 3-01-2019 | 1.00 | 0.00 | Completed |
| P0095 | POST 2019 e Ethics | 1-13-2019 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-04-2019 | 1.00 | 0.00 | Passed |
| | | **2019 Pass/Complete:** | **29.50** | | |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 11-10-2018 | 1.00 | 0.00 | Completed |
| P0081 | POST OS Officer Survival Skills 2018 | 10-09-2018 | 4.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 10-04-2018 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-13-2018 | 0.50 | 0.00 | Completed |
| P0083 | POST Annual Firearms Qualification 2018 | 4-05-2018 | 4.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 4-05-2018 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 4-04-2018 | 2.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 2-17-2018 | 1.00 | 0.00 | Completed |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 2-17-2018 | 1.00 | 0.00 | Completed |
| P0079 | POST Ethics 2018 | 1-19-2018 | 1.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 1-08-2018 | 1.00 | 0.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 1-08-2018 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-08-2018 | 1.00 | 0.00 | Passed |
| | | **2018 Pass/Complete:** | **25.50** | | |
| P0056 | POST Advanced Firearms 2017 | 10-09-2017 | 4.00 | 0.00 | Completed |
| X0395 | Investigative Strategies for the Patrol Officer | 7-21-2017 | 14.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 7-16-2017 | 1.00 | 0.00 | Completed |
| P0062 | POST OS Use of Force Room Entry | 4-07-2017 | 2.00 | 0.00 | Completed |
| P0063 | POST OS Use of Force FATS Scenarios | 4-07-2017 | 2.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-06-2017 | 0.50 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 4-05-2017 | 2.00 | 0.00 | Completed |
| P0055 | POST Annual Firearms Qualification 2017 | 4-04-2017 | 2.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 4-04-2017 | 1.00 | 0.00 | Completed |
| P0060 | POST First Aid 2hr (classroom) | 4-04-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 4-04-2017 | 2.00 | 0.00 | Completed |
| P0060 | POST First Aid 2hr (classroom) | 4-03-2017 | 0.00 | 0.00 | No Show |
| P0061 | POST Active Shooter ICS | 4-03-2017 | 0.00 | 0.00 | No Show |
| P0030 | POST Bloodborne Pathogens (Online) | 1-18-2017 | 1.00 | 100.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 1-18-2017 | 1.00 | 100.00 | Passed |
| P0065 | POST Firearms Glock Online | 1-18-2017 | 2.00 | 100.00 | Passed |

## Estrada, Manuel E.   (115479)

| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 1-18-2017 | 1.00 | 100.00 | Passed |
|---|---|---|---|---|---|
| P0001 | POST f Preventing Sexual Harassment | 1-12-2017 | 1.00 | 92.30 | Passed |
| P0057 | POST Ethics 2017 | 1-07-2017 | 1.00 | 0.00 | Completed |
| | | 2017 Pass/Complete: | 39.50 | | |
| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 11-09-2016 | 3.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 10-07-2016 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 9-20-2016 | 2.00 | 0.00 | Completed |
| 00534 | Demonstration/Unlawful Assembly Phase II | 8-18-2016 | 8.00 | 0.00 | Completed |
| P0054 | POST Understanding Sexual Assault | 8-12-2016 | 1.00 | 0.00 | Completed |
| P0048 | POST Brady In-Service Training 2016 | 8-11-2016 | 1.00 | 0.00 | Passed |
| P0052 | POST De-Escalation In-Service Online | 8-11-2016 | 1.00 | 0.00 | Passed |
| P0030 | POST Bloodborne Pathogens (Online) | 7-24-2016 | 1.00 | 100.00 | Passed |
| P0048 | POST Brady In-Service Training 2016 | 7-24-2016 | 1.00 | 0.00 | Passed |
| P0050 | POST Firearms In-Service Online 2016 | 7-24-2016 | 1.00 | 0.00 | Passed |
| P0051 | POST Firearms Pre-Academy Manual In-Service 2016 | 7-24-2016 | 1.00 | 0.00 | Passed |
| 00518 | Dynamic Warrant Service Training | 7-01-2016 | 40.00 | 0.00 | Completed |
| 00519 | DWST Block 1 Warrant Planning | 7-01-2016 | 0.00 | 0.00 | Passed |
| 00520 | DWST Block 2 Patterns of Movement | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00521 | DWST Block 3 Hall Boss with Shield | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00522 | DWST Block 4 Stairs | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00523 | DWST Block 5 Hall Boss without Shield | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00524 | DWST Block 6 Mechanical Ram Breaching | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00525 | DWST Block 7 Mechanical Pick Breaching | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00526 | DWST Block 8 Window with Shield Porting | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00527 | DWST Block 9 Shield Shooting | 7-01-2016 | 0.00 | 0.00 | Passed |
| 00528 | DWST Block 10 Stacking Order | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00529 | DWST Block 11 Downed Officer Recovery | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00530 | DWST Block 12 FTX | 7-01-2016 | 0.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 4-13-2016 | 4.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 4-05-2016 | 2.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-05-2016 | 0.50 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 4-05-2016 | 1.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 4-04-2016 | 4.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 4-04-2016 | 4.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-14-2016 | 1.00 | 0.00 | Completed |
| P0041 | POST Ethics 2016 | 1-11-2016 | 1.00 | 0.00 | Completed |
| | | 2016 Pass/Complete: | 83.50 | | |
| P0034 | POST Advanced Firearms on Range 2015 | 10-06-2015 | 4.00 | 0.00 | Completed |
| 00487 | Courtroom Testimony Seminar | 8-21-2015 | 8.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 8-09-2015 | 1.00 | 0.00 | Completed |
| P0029 | POST Firearms Trace (Online) | 8-09-2015 | 1.00 | 0.00 | Completed |
| P0033 | POST Ripp Hobble (Online) | 8-09-2015 | 1.00 | 0.00 | Completed |

JPSO 007831

### Estrada, Manuel E.  (115479)

| P0001 | POST f Preventing Sexual Harassment | 8-09-2015 | 1.00 | 0.00 | Passed |
|---|---|---|---|---|---|
| P0030 | POST Bloodborne Pathogens (Online) | 8-02-2015 | 1.00 | 0.00 | Completed |
| P0029 | POST Firearms Trace (Online) | 8-02-2015 | 1.00 | 0.00 | Completed |
| P0033 | POST Ripp Hobble (Online) | 8-02-2015 | 1.00 | 0.00 | Completed |
| X0029 | Interview & Advanced Interrogation | 5-08-2015 | 32.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-14-2015 | 0.50 | 0.00 | Passed |
| 00157 | POST Annual Firearms Qualification | 4-09-2015 | 2.00 | 0.00 | Passed |
| P0025 | POST Active Shooter (2015 Update) | 4-09-2015 | 2.00 | 0.00 | Completed |
| P0027 | POST Ripp Hobble Proficiency | 4-09-2015 | 4.00 | 0.00 | Completed |
| P0026 | POST First Aid (2015) | 4-09-2015 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 4-08-2015 | 4.00 | 0.00 | Completed |
| P0032 | Ethics '15 | 1-15-2015 | 1.00 | 0.00 | Completed |
| P0031 | POST Preventing Sexual Harassment (2015) | 1-15-2015 | 1.00 | 0.00 | Completed |
| | | **2015 Pass/Complete:** | **69.50** | | |
| 00428 | PR-24 Crowd Control Certification | 12-04-2014 | 4.00 | 0.00 | Completed |
| 00426 | Demonstration/Unlawful Assembly Training | 12-04-2014 | 8.00 | 0.00 | Completed |
| 00158 | POST Advanced Firearms on Range 2014 | 10-14-2014 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 9-19-2014 | 4.00 | 0.00 | Completed |
| 00081 | CRISIS INTERVENTION JPSO | 6-13-2014 | 40.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 5-04-2014 | 1.00 | 0.00 | Completed |
| 00167 | POST OS/Use of Force-Less Lethal/TASER | 4-23-2014 | 1.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 4-23-2014 | 1.00 | 0.00 | Completed |
| 00169 | POST Active Shooter (2014 update) | 4-23-2014 | 2.00 | 0.00 | Completed |
| 00035 | Res-Cue Mask Issue | 4-23-2014 | 0.00 | 0.00 | Completed |
| 00173 | Ethics '14 | 4-19-2014 | 1.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 4-15-2014 | 2.00 | 0.00 | Passed |
| 00166 | POST OS/Use of Force- MDTS/MEB Proficiency | 4-14-2014 | 2.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 4-14-2014 | 2.00 | 0.00 | Instructed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 4-10-2014 | 0.50 | 80.00 | Passed |
| 00163 | Firearms Practice (Open Practice) | 4-07-2014 | 0.00 | 0.00 | Completed |
| P0019 | POST Firearms Online 2014 | 3-02-2014 | 2.00 | 0.00 | Completed |
| P0016 | POST Crime Scene Preservation/Documentation | 2-16-2014 | 1.00 | 0.00 | Completed |
| P0014 | POST La. Search/Seizure & Open Carry | 2-16-2014 | 1.00 | 0.00 | Completed |
| P0018 | POST Crisis Intervention/Active Listening | 2-02-2014 | 1.00 | 0.00 | Completed |
| P0017 | POST CPR/AED Online | 2-02-2014 | 1.00 | 0.00 | Completed |
| P0015 | POST OS/DT Handcuffing Online | 2-02-2014 | 1.00 | 0.00 | Completed |
| | | **2014 Pass/Complete:** | **77.50** | **Instructed:** | **2.00** |
| 0156 | TASER Transition to X26P/Use of Force | 12-10-2013 | 2.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 12-08-2013 | 1.00 | 0.00 | Completed |
| 00099 | MDTS Instructor | 8-23-2013 | 0.00 | 0.00 | Passed |
| 00107 | Leadership Workshop | 8-05-2013 | 0.00 | 0.00 | Passed |
| 00106 | Leadership 1 Modules | 4-21-2013 | 0.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 4-16-2013 | 0.00 | 0.00 | Passed |

JPSO 007832

**Jefferson Parish Sheriff's Office**
**Employee Profile**

## Estrada, Manuel E.   (115479)

| | | | | | |
|---|---|---|---|---|---|
| 00024 | USE OF FORCE | 4-16-2013 | 0.00 | 0.00 | Passed |
| 00022 | Weapon Manipulation | 4-02-2013 | 0.00 | 0.00 | Passed |
| 00105 | Ethics '13 | 2-09-2013 | 0.00 | 0.00 | Passed |
| | | **2013 Pass/Complete:** | **3.00** | | |
| 00130 | NAPD Recertification | 11-26-2012 | 0.00 | 0.00 | Passed |
| 00079 | Inservice4 | 7-27-2012 | 0.00 | 0.00 | Passed |
| 00068 | '12 Adv Pat Rifle | 6-21-2012 | 0.00 | 0.00 | Passed |
| 00056 | 5 Adv Firearms | 4-25-2012 | 0.00 | 0.00 | Passed |
| 00078 | Inservice3 | 4-25-2012 | 0.00 | 0.00 | Passed |
| 00104 | Ethics '12 | 4-08-2012 | 0.00 | 0.00 | Passed |
| | | **2012 Pass/Complete:** | **0.00** | | |
| 00080 | HORNET | 12-01-2011 | 0.00 | 0.00 | Passed |
| 00007 | OC Sabre | 8-11-2011 | 0.00 | 0.00 | Passed |
| 00055 | 4 Adv Firearms | 8-11-2011 | 0.00 | 0.00 | Passed |
| 00077 | Inservice2 | 8-11-2011 | 0.00 | 0.00 | Passed |
| 00054 | 3 Adv Firearms | 6-23-2011 | 0.00 | 0.00 | Passed |
| 00076 | Inservice1 | 6-23-2011 | 0.00 | 0.00 | Passed |
| 00067 | Adv Patrol Rifle | 1-27-2011 | 0.00 | 0.00 | Passed |
| | | **2011 Pass/Complete:** | **0.00** | | |
| 00050 | Defensive Driving | 12-02-2010 | 0.00 | 0.00 | Passed |
| 00053 | 2 Adv Firearms | 9-30-2010 | 0.00 | 0.00 | Passed |
| 00059 | Legal SOP Force | 9-30-2010 | 0.00 | 0.00 | Passed |
| 00032 | CPR/AED | 5-27-2010 | 0.00 | 0.00 | Passed |
| 00035 | Res-Cue Mask Issue | 5-27-2010 | 0.00 | 0.00 | Passed |
| 00052 | Adv Firearms | 5-27-2010 | 0.00 | 0.00 | Passed |
| 00044 | SFST | 5-26-2010 | 0.00 | 0.00 | Passed |
| 00033 | First Aid | 3-25-2010 | 0.00 | 0.00 | Passed |
| 00048 | ISO-10 | 3-25-2010 | 0.00 | 0.00 | Passed |
| 00015 | MDTS - Use of Force | 2-11-2010 | 0.00 | 0.00 | Passed |
| 00016 | MEB | 2-11-2010 | 0.00 | 0.00 | Passed |
| | | **2010 Pass/Complete:** | **0.00** | | |
| 00031 | TASER 09 | 7-02-2009 | 0.00 | 0.00 | Passed |
| 00037 | Low Light | 7-02-2009 | 0.00 | 0.00 | Passed |
| 00039 | Firearms Patrol Rifle Class | 7-01-2009 | 0.00 | 0.00 | Passed |
| 00041 | PC-Patrol | 6-04-2009 | 0.00 | 0.00 | Passed |
| 00040 | HW Vehicles | 4-23-2009 | 0.00 | 0.00 | Passed |
| | | **2009 Pass/Complete:** | **0.00** | | |
| 00129 | NAPD Driving | 12-17-2008 | 0.00 | 0.00 | Passed |
| 00027 | FTO Certification | 10-10-2008 | 0.00 | 0.00 | Passed |
| 00028 | PX-Holster | 4-08-2008 | 0.00 | 0.00 | Passed |

JPSO 007833

| APR 9,2021 | Jefferson Parish Sheriff's Office | Page: 6 |
|---|---|---|
| 12:55PM | Employee Profile | |

## Estrada, Manuel E.   (115479)

| 00004 | Active Shooter | 3-13-2008 | 0.00 | 0.00 | Passed |
|---|---|---|---|---|---|
| | | **2008 Pass/Complete:** | **0.00** | | |
| 00025 | Diversity | 4-12-2007 | 0.00 | 0.00 | Passed |
| | | **2007 Pass/Complete:** | **0.00** | | |
| 00109 | NIMS - Unit 700 | 12-13-2006 | 0.00 | 0.00 | Passed |
| 00108 | NIMS - Unit 100 | 12-12-2006 | 0.00 | 0.00 | Passed |
| 00021 | IS06-3 | 10-12-2006 | 0.00 | 0.00 | Passed |
| 00002 | TASER User Certification Class | 6-30-2006 | 0.00 | 0.00 | Passed |
| 00017 | PR-24 | 1-17-2006 | 0.00 | 0.00 | Passed |
| | | **2006 Pass/Complete:** | **0.00** | | |
| 00005 | Ripp Hobble | 2-09-2004 | 0.00 | 0.00 | Passed |
| 00006 | OC | 1-26-2004 | 0.00 | 0.00 | Passed |
| 00003 | Laptop | 1-20-2004 | 0.00 | 0.00 | Passed |
| 00009 | Racial Profiling | 1-06-2004 | 0.00 | 0.00 | Passed |
| | | **2004 Pass/Complete:** | **0.00** | | |
| 00001 | Holster | 8-27-2003 | 0.00 | 0.00 | Passed |
| | | **2003 Pass/Complete:** | **0.00** | | |
| | | **Total Pass/Complete:** | **387.50** | **Instructed:** | **2.00** |

JPSO 007834

## Gaudet Jr, Myron A.   (100179)

| Training | | | | | |
|---|---|---|---|---|---|
| Course | Title | Date | Hours | Score | Status |
| 00597 | RADAR - Police Traffic Stationary RADAR Operator | 3-26-2021 | 12.00 | 0.00 | Completed |
| P0124 | POST 2021 e Ethics | 3-13-2021 | 1.00 | 0.00 | Passed |
| P0001 | POST f Preventing Sexual Harassment | 3-13-2021 | 1.00 | 0.00 | Passed |
| P0097 | POST g Preventing Sexual Harassment Supervisor | 3-13-2021 | 1.00 | 0.00 | Passed |
| P0125 | POST g Legal Updates and Department Vehicle | 3-13-2021 | 1.00 | 0.00 | Passed |
| P0126 | POST h Responding to Active and Evolving Scenes | 3-13-2021 | 1.00 | 0.00 | Passed |
| P0127 | POST i Social Media 2021 | 3-13-2021 | 1.00 | 0.00 | Passed |
| | | 2021 Pass/Complete: | 18.00 | | |
| 00023 | TASER Annual Recertification | 11-18-2020 | 2.00 | 0.00 | Completed |
| P0104 | POST 2020 a Annual Firearms Qualification | 11-16-2020 | 4.00 | 0.00 | Completed |
| P0108 | POST 2020 b CPR Defensive Tactics | 11-16-2020 | 4.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-06-2020 | 1.00 | 0.00 | Completed |
| P0097 | POST g Preventing Sexual Harassment Supervisor | 9-30-2020 | 1.00 | 0.00 | Completed |
| P0105 | POST 2020 d Advanced Firearms | 6-11-2020 | 4.00 | 0.00 | Completed |
| P0109 | POST 2020 c Officer Survival Active Shooter | 5-28-2020 | 4.00 | 0.00 | Completed |
| P0110 | POST 2020 e Ethics | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0111 | POST g 2020 CPR On-Line | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0112 | POST h 2020 First Aid Pt1 On-line | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0113 | POST i 2020 First Aid Pt2 On-line | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0114 | POST j 2020 Social Media | 3-31-2020 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 3-31-2020 | 1.00 | 0.00 | Completed |
| 00583 | Peace Keeper Instructor Course | 1-31-2020 | 16.00 | 0.00 | Completed |
| | | 2020 Pass/Complete: | 42.00 | | |
| 00176 | Basic Police Motorcycle Continuous Training | 12-20-2019 | 8.00 | 0.00 | Completed |
| P0091 | POST 2019 b De-Escalation Training | 11-13-2019 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-13-2019 | 2.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-08-2019 | 1.00 | 0.00 | Completed |
| P0093 | POST 2019 a Annual Firearms Qualification | 11-04-2019 | 4.00 | 0.00 | Completed |
| 00585 | Basic Police Motorcycle Course - Open Practice | 8-13-2019 | 0.00 | 0.00 | Completed |
| P0094 | POST 2019 d Advanced Firearms | 5-07-2019 | 4.00 | 0.00 | Completed |
| P0092 | POST 2019 c OS Officer Survival Skills | 5-07-2019 | 4.00 | 0.00 | Completed |
| P0101 | POST l Communicating with Deaf or Hard of Hearing | 3-29-2019 | 1.00 | 0.00 | Completed |
| P0096 | POST h Dynamics of Domestic Violence | 2-26-2019 | 1.00 | 0.00 | Completed |
| P0098 | POST i Protective Order Registry | 2-26-2019 | 1.00 | 0.00 | Completed |
| P0099 | POST j Responding to Calls of Domestic Violence | 2-26-2019 | 1.00 | 0.00 | Completed |
| P0100 | POST k Making the Arrest Decision | 2-26-2019 | 1.00 | 0.00 | Completed |
| P0095 | POST 2019 e Ethics | 2-21-2019 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 1-01-2019 | 1.00 | 0.00 | Passed |
| | | 2019 Pass/Complete: | 34.00 | | |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 11-30-2018 | 0.50 | 0.00 | Completed |



EXHIBIT
34
PENGAD 800-631-6989

JPSO 007835

## Gaudet Jr, Myron A.   (100179)

| 00159 | Firearms Qualification or Practice (POST Course) C | 11-30-2018 | 1.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0083 | POST Annual Firearms Qualification 2018 | 11-19-2018 | 4.00 | 0.00 | Completed |
| P0080 | POST CPR-First Aid (Classroom) | 11-15-2018 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-14-2018 | 2.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 11-10-2018 | 1.00 | 0.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 11-10-2018 | 1.00 | 0.00 | Completed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 11-10-2018 | 1.00 | 0.00 | Completed |
| 00487 | Courtroom Testimony Seminar | 8-09-2018 | 8.00 | 0.00 | Completed |
| 00081 | CRISIS INTERVENTION JPSO | 6-15-2018 | 40.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 5-24-2018 | 4.00 | 0.00 | Completed |
| P0081 | POST OS Officer Survival Skills 2018 | 5-14-2018 | 4.00 | 0.00 | Completed |
| P0084 | POST Advanced Firearms 2018 | 5-08-2018 | 4.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 4-26-2018 | 4.00 | 0.00 | Completed |
| P0085 | POST Gang Related Sex Trafficking - Sexual Assault | 3-03-2018 | 1.00 | 0.00 | Completed |
| P0077 | POST Investigating Sexual Assault | 3-03-2018 | 1.00 | 0.00 | Completed |
| P0079 | POST Ethics 2018 | 2-27-2018 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-17-2018 | 1.00 | 0.00 | Passed |

2018 Pass/Complete:      82.50

| P0062 | POST OS Use of Force Room Entry | 11-16-2017 | 2.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| P0063 | POST OS Use of Force FATS Scenarios | 11-16-2017 | 2.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 11-11-2017 | 1.00 | 0.00 | Passed |
| P0065 | POST Firearms Glock Online | 11-11-2017 | 2.00 | 0.00 | Passed |
| P0058 | POST First Aid Pre-Req 1hr (online) Part 1 | 11-11-2017 | 1.00 | 0.00 | Passed |
| P0066 | POST First Aid Pre-Req 1hr (online) Part 2 | 11-11-2017 | 1.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 11-08-2017 | 2.00 | 0.00 | Completed |
| P0055 | POST Annual Firearms Qualification 2017 | 11-07-2017 | 2.00 | 0.00 | Completed |
| P0060 | POST First Aid 2hr (classroom) | 11-07-2017 | 2.00 | 0.00 | Completed |
| P0061 | POST Active Shooter ICS | 11-07-2017 | 2.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 11-02-2017 | 0.50 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-02-2017 | 1.00 | 0.00 | Completed |
| 00191 | LLETS Inquiry Only Operator Certification | 7-17-2017 | 0.00 | 0.00 | Completed |
| P0068 | POST Responding to Sexual Assault | 7-17-2017 | 1.00 | 0.00 | Completed |
| P0056 | POST Advanced Firearms 2017 | 5-08-2017 | 4.00 | 0.00 | Completed |
| P0057 | POST Ethics 2017 | 2-04-2017 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-03-2017 | 1.00 | 0.00 | Passed |

2017 Pass/Complete:      25.50

| X0149 | Tourniquet Training | 12-31-2016 | 2.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 12-22-2016 | 2.00 | 0.00 | Completed |
| 00544 | Opioid Overdose and Reversal Training (Narcan) | 12-16-2016 | 3.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 12-14-2016 | 1.00 | 0.00 | Completed |
| P0048 | POST Brady In-Service Training 2016 | 12-14-2016 | 1.00 | 0.00 | Completed |
| P0052 | POST De-Escalation In-Service Online | 12-14-2016 | 1.00 | 0.00 | Completed |
| P0050 | POST Firearms In-Service Online 2016 | 12-14-2016 | 1.00 | 0.00 | Completed |

## Gaudet Jr, Myron A.   (100179)

| P0051 | POST Firearms Pre-Academy Manual In-Service 2016 | 12-14-2016 | 1.00 | 0.00 | Completed |
|---|---|---|---|---|---|
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 11-08-2016 | 0.50 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-08-2016 | 1.00 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 11-07-2016 | 2.00 | 0.00 | Completed |
| P0038 | POST OS/Use of Force/Active Shooter Scenarios | 11-07-2016 | 4.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 11-07-2016 | 4.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-02-2016 | 4.00 | 0.00 | Completed |
| P0054 | POST Understanding Sexual Assault | 9-21-2016 | 1.00 | 0.00 | Completed |
| 00534 | Demonstration/Unlawful Assembly Phase II | 8-16-2016 | 8.00 | 0.00 | Completed |
| 00195 | Marine - Class A Urban Search and Rescue Vessel | 6-30-2016 | 3.00 | 0.00 | Completed |
| P0039 | POST Advanced Firearms 2016 | 5-13-2016 | 4.00 | 0.00 | Completed |
| 00050 | Defensive Driving | 2-25-2016 | 4.00 | 0.00 | Completed |
| P0041 | POST Ethics 2016 | 2-01-2016 | 1.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 2-01-2016 | 1.00 | 0.00 | Completed |
| | | **2016 Pass/Complete:** | **49.50** | | |
| P0033 | POST Ripp Hobble (Online) | 12-13-2015 | 1.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 11-19-2015 | 4.00 | 0.00 | Completed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 11-16-2015 | 0.50 | 0.00 | Passed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-16-2015 | 1.00 | 0.00 | Passed |
| 00157 | POST Annual Firearms Qualification | 11-13-2015 | 2.00 | 0.00 | Passed |
| P0025 | POST Active Shooter (2015 Update) | 11-13-2015 | 2.00 | 0.00 | Completed |
| P0027 | POST Ripp Hobble Proficiency | 11-13-2015 | 4.00 | 0.00 | Completed |
| P0026 | POST First Aid (2015) | 11-13-2015 | 4.00 | 0.00 | Completed |
| P0029 | POST Firearms Trace (Online) | 9-04-2015 | 1.00 | 0.00 | Completed |
| P0030 | POST Bloodborne Pathogens (Online) | 9-04-2015 | 1.00 | 0.00 | Completed |
| 00233 | Field Training Officer Certification | 9-03-2015 | 24.00 | 0.00 | Completed |
| 61515 | Quick Responce Team Training(Mobile Field Force) | 7-22-2015 | 8.00 | 0.00 | Completed |
| P0034 | POST Advanced Firearms on Range 2015 | 5-11-2015 | 4.00 | 0.00 | Completed |
| 0156 | TASER Transition to X26P/Use of Force | 4-27-2015 | 2.00 | 0.00 | Completed |
| 00023 | TASER Annual Recertification | 4-27-2015 | 4.00 | 0.00 | Completed |
| 00426 | Demonstration/Unlawful Assembly Training | 4-24-2015 | 8.00 | 0.00 | Completed |
| X0016 | Krav Maga Level 2 Instructor Course | 3-27-2015 | 40.00 | 0.00 | Completed |
| P0032 | Ethics '15 | 2-22-2015 | 1.00 | 0.00 | Completed |
| P0031 | POST Preventing Sexual Harassment (2015) | 2-22-2015 | 1.00 | 0.00 | Completed |
| | | **2015 Pass/Complete:** | **112.50** | | |
| 00167 | POST OS/Use of Force-Less Lethal/TASER | 12-17-2014 | 1.00 | 0.00 | Completed |
| 00169 | POST Active Shooter (2014 update) | 12-17-2014 | 2.00 | 0.00 | Completed |
| 00168 | POST CPR/AED Proficiency | 12-17-2014 | 1.00 | 0.00 | Completed |
| P0016 | POST Crime Scene Preservation/Documentation | 12-02-2014 | 1.00 | 0.00 | Completed |
| P0019 | POST Firearms Online 2014 | 12-02-2014 | 2.00 | 0.00 | Completed |
| P0014 | POST La. Search/Seizure & Open Carry | 11-24-2014 | 1.00 | 0.00 | Completed |
| 00438 | SPEAR System Level 2 Advanced | 11-20-2014 | 32.00 | 0.00 | Completed |
| P0017 | POST CPR/AED Online | 11-13-2014 | 1.00 | 0.00 | Completed |

APR 9,2021                      **Jefferson Parish Sheriff's Office**                  Page:   4
12:56PM                              **Employee Profile**

## Gaudet Jr, Myron A.   (100179)

| P0018 | POST Crisis Intervention/Active Listening | 11-12-2014 | 1.00 | 0.00 | Completed |
|-------|-------------------------------------------|------------|------|------|-----------|
| P0015 | POST OS/DT Handcuffing Online | 11-12-2014 | 1.00 | 0.00 | Completed |
| 00159 | Firearms Qualification or Practice (POST Course) C | 11-10-2014 | 1.00 | 0.00 | Passed |
| 00165 | Firearms Patrol Rifle/Shotgun Qualification | 11-10-2014 | 0.50 | 0.00 | Completed |
| 00157 | POST Annual Firearms Qualification | 11-07-2014 | 2.00 | 0.00 | Passed |
| 00166 | POST OS/Use of Force- MDTS/MEB Proficiency | 11-07-2014 | 2.00 | 0.00 | Completed |
| 00412 | RIPP Restraint Instructor Course | 10-24-2014 | 24.00 | 0.00 | Completed |
| 00372 | Firearms Glock Transition | 10-15-2014 | 0.00 | 0.00 | Completed |
| 00173 | Ethics '14 | 7-01-2014 | 1.00 | 0.00 | Completed |
| 00158 | POST Advanced Firearms on Range 2014 | 5-13-2014 | 4.00 | 0.00 | Completed |
| 00285 | Krav Maga LE Instructor Course | 5-09-2014 | 40.00 | 0.00 | Completed |
| P0001 | POST f Preventing Sexual Harassment | 3-28-2014 | 1.00 | 0.00 | Completed |
| | | **2014 Pass/Complete:** | **118.50** | | |
| P0001 | POST f Preventing Sexual Harassment | 12-10-2013 | 1.00 | 0.00 | Completed |
| 00092 | High Water Vehicle/International Harvest 7400 | 8-27-2013 | 0.00 | 0.00 | Passed |
| 00107 | Leadership Workshop | 6-18-2013 | 0.00 | 0.00 | Passed |
| 00023 | TASER Annual Recertification | 3-19-2013 | 0.00 | 0.00 | Passed |
| 00024 | USE OF FORCE | 3-19-2013 | 0.00 | 0.00 | Passed |
| 00103 | Gym/Wellness | 3-19-2013 | 0.00 | 0.00 | Passed |
| 00105 | Ethics '13 | 1-30-2013 | 0.00 | 0.00 | Passed |
| | | **2013 Pass/Complete:** | **1.00** | | |
| 00068 | '12 Adv Pat Rifle | 10-29-2012 | 0.00 | 0.00 | Passed |
| 00104 | Ethics '12 | 5-09-2012 | 0.00 | 0.00 | Passed |
| | | **2012 Pass/Complete:** | **0.00** | | |
| 00084 | On/Off Duty Police Encount | 5-13-2011 | 0.00 | 0.00 | Passed |
| 00050 | Defensive Driving | 2-16-2011 | 0.00 | 0.00 | Passed |
| | | **2011 Pass/Complete:** | **0.00** | | |
| 00067 | Adv Patrol Rifle | 10-25-2010 | 0.00 | 0.00 | Passed |
| | | **2010 Pass/Complete:** | **0.00** | | |
| 00039 | Firearms Patrol Rifle Class | 11-17-2009 | 0.00 | 0.00 | Passed |
| 00037 | Low Light | 9-18-2009 | 0.00 | 0.00 | Passed |
| 00046 | Firearms Drop Leg Holster | 9-18-2009 | 0.00 | 0.00 | Passed |
| 00025 | Diversity | 6-25-2009 | 0.00 | 0.00 | Passed |
| | | **2009 Pass/Complete:** | **0.00** | | |
| 00028 | PX-Holster | 8-11-2008 | 0.00 | 0.00 | Passed |
| | | **2008 Pass/Complete:** | **0.00** | | |
| 00005 | Ripp Hobble | 7-31-2007 | 0.00 | 0.00 | Passed |
| 00006 | OC | 7-31-2007 | 0.00 | 0.00 | Passed |
| 00009 | Racial Profiling | 7-31-2007 | 0.00 | 0.00 | Passed |
| 00016 | MEB | 7-31-2007 | 0.00 | 0.00 | Passed |

JPSO 007838

**Jefferson Parish Sheriff's Office**
**Employee Profile**

### Gaudet Jr, Myron A.   (100179)

| | | | | | |
|---|---|---|---|---|---|
| 00017 | PR-24 | 7-31-2007 | 0.00 | 0.00 | Passed |
| 00002 | TASER User Certification Class | 6-01-2007 | 0.00 | 0.00 | Passed |
| | | 2007 Pass/Complete: | 0.00 | | |
| 00010 | Court Decisions | 7-22-2002 | 0.00 | 0.00 | Passed |
| 00047 | Flying Armed | 7-17-2002 | 0.00 | 0.00 | Passed |
| 00130 | NAPD Recertification | 5-09-2002 | 0.00 | 0.00 | Passed |
| | | 2002 Pass/Complete: | 0.00 | | |
| 00256 | Monadnock PR-24 Instructor Certification | 8-28-2001 | 8.00 | 0.00 | Completed |
| | | 2001 Pass/Complete: | 8.00 | | |
| 00003 | Laptop | 11-18-1998 | 0.00 | 0.00 | Passed |
| 00259 | Monadnock MDTS Instructor Certification | 2-12-1998 | 0.00 | 0.00 | Completed |
| 00260 | Monadnock PR-24 Certificate of Competency | 2-12-1998 | 0.00 | 0.00 | Completed |
| | | 1998 Pass/Complete: | 0.00 | | |
| | | Total Pass/Complete: | 491.50 | | |

JPSO 007839